EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

January 16, 2026

**UCC-11 Search Criteria**

Debtor Type: Organization
Status: Unlapsed Financing statements only
Date Range: N/A
Certified Through: 01/15/2026

**Search # 20260116259687-8**

Debtor Name: All-City Towing

City Limited: N/A
State Limited: N/A

---

**IFS Number:** 140013758630
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/22/2014 02:29 PM

**Filing Number:** 140013758630
**Lapse Date:** 10/22/2029

**IFS Number:** 140013758630
**Filing Type:** UCC3 Continuation
**Filing Date:** 05/08/2019 02:00 PM

**Filing Number:** 20190508000542-0

**IFS Number:** 140013758630
**Filing Type:** UCC3 Continuation
**Filing Date:** 09/18/2024 04:08 PM

**Filing Number:** 20240918000502-7

**IFS Number:** 140013758630
**Filing Type:** UCC3 Termination
**Filing Date:** 10/31/2025 03:31 AM

**Filing Number:** 20251031221162-8

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Wells Fargo Bank, National Association | Organization | 625 Marquette Ave, 13th Floor, Minneapolis, MN, 55402, USA |

---

**IFS Number:** 20190531000281-0
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 05/30/2019 02:18 PM

**Filing Number:** 20190531000281-0
**Lapse Date:** 05/30/2029

EXHIBIT 8

**IFS Number:** 20190531000281-0
**Filing Type:** UCC3 Continuation        **Filing Number:** 20240415000009-3
**Filing Date:** 04/15/2024 03:08 AM

### Debtors

| Name | Type | Address |
|------|------|---------|
| All-City Towing LLC | Organization | 1213 Mallory Avenue, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| Newtek Small Business Finance, LLC | Organization | 1981 Marcus Avenue, Suite 130, Lake Success, NY, 11042, USA |

---

**IFS Number:** 20210204000532-5
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20210204000532-5
**Filing Date:** 02/04/2021 02:20 PM             **Lapse Date:** 02/04/2026

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W. MALLORY AVENUE, MILWAUKEE, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | Organization | P.O. Box 9050, Dallas, TX, 75019, USA |

---

**IFS Number:** 20210712000503-7
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20210712000503-7
**Filing Date:** 07/12/2021 02:53 PM             **Lapse Date:** 07/12/2026

### Debtors

| Name | Type | Address |
|------|------|---------|
| All-City Towing LLC | Organization | 1213 W Mallory, Milwaukee, WI, 53221-3610, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| HOMETRUST BANK | Organization | 19520 W. CATAWBA AVE, STE 111B, Cornelius, NC, 28031, USA |

---

**IFS Number:** 20211213000079-6
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20211213000079-6
**Filing Date:** 12/13/2021 09:11 AM             **Lapse Date:** 12/13/2026

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 w mallory ave, milwaukee, WI, 53221, USA |

EXHIBIT 8

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| U.S. Small Business Administration | Organization | 2 North 20th Street, Suite 320, Birmingham, AL, 35203, USA |

---

**IFS Number:** 20220427000426-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/27/2022 01:03 PM

**Filing Number:** 20220427000426-3
**Lapse Date:** 04/27/2027

**Debtors**

| Name | Type | Address |
|---|---|---|
| All-City Towing LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Old National Equipment Finance Company | Organization | 520 North Cass Ave, Westmont, IL, 60559, USA |

---

**IFS Number:** 20220503000795-9
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 05/03/2022 02:34 PM

**Filing Number:** 20220503000795-9
**Lapse Date:** 05/03/2027

**Debtors**

| Name | Type | Address |
|---|---|---|
| All-City Towing LLC | Organization | 1213 West Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | Organization | PO BOX 2576 UCCSPREP@cscinfo.com, Springfield, IL, 62708, USA |

---

**IFS Number:** 20221129000183-9
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 11/29/2022 10:12 AM

**Filing Number:** 20221129000183-9
**Lapse Date:** 11/29/2027

**IFS Number:** 20221129000183-9
**Filing Type:** UCC3 Amendment - Collateral Restate
**Filing Date:** 03/12/2025 01:24 PM

**Filing Number:** 20250312000470-0

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| LEAF Capital Funding, LLC | Organization | 2005 Market Street, 14th Floor, Philadelphia, PA, 19103, USA |

---

EXHIBIT 8

**IFS Number:** 20230220000344-8
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 02/20/2023 03:29 PM

**Filing Number:** 20230220000344-8
**Lapse Date:** 02/20/2028

**IFS Number:** 20230220000344-8
**Filing Type:** UCC3 Amendment - Collateral Restate
**Filing Date:** 02/21/2023 03:05 PM

**Filing Number:** 20230221000486-2

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 West Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | Organization | 655 Business Center Drive Suite 250, Horsham, PA, 19044, USA |

---

**IFS Number:** 20230731000239-8
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/31/2023 10:49 AM

**Filing Number:** 20230731000239-8
**Lapse Date:** 07/31/2028

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| OLD NATIONAL BANK | Organization | 788 N JEFFERSON ST STE 900, MILWAUKEE, WI, 53202, USA |

---

**IFS Number:** 20230922000086-8
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 09/22/2023 08:17 AM

**Filing Number:** 20230922000086-8
**Lapse Date:** 09/22/2028

**Debtors**

| Name | Type | Address |
|---|---|---|
| All-City Towing LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Beverly Bank & Trust Company, N.A. | Organization | 2050 Main Street Ste 230, Irvine, CA, 92614, USA |

---

**IFS Number:** 20240104000682-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 01/04/2024 04:51 PM

**Filing Number:** 20240104000682-7
**Lapse Date:** 01/04/2029

EXHIBIT 8

**IFS Number:** 20240104000682-7
**Filing Type:** UCC3 Termination          **Filing Number:** 20250717169478-1
**Filing Date:** 07/17/2025 02:59 PM

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| IDEA 247, INC. | Organization | 200 SE 1ST ST, STE 703, Miami, FL, 33131, USA |

---

**IFS Number:** 20240212000350-9
**Filing Type:** UCC1 Initial Financing Statement          **Filing Number:** 20240212000350-9
**Filing Date:** 02/12/2024 01:44 PM          **Lapse Date:** 02/12/2029

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| Zip's Truck Equipment Inc | Organization | 316 W Milwaukee, Po Box 511, New Hampton, IA, 50659, USA |

---

**IFS Number:** 20240409000525-5
**Filing Type:** UCC1 Initial Financing Statement          **Filing Number:** 20240409000525-5
**Filing Date:** 04/09/2024 02:51 PM          **Lapse Date:** 04/09/2029

**IFS Number:** 20240409000525-5
**Filing Type:** UCC3 Termination          **Filing Number:** 20251010210945-8
**Filing Date:** 10/10/2025 03:01 PM

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 West Mallory Avenue, Milwauke, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20240424000162-9
**Filing Type:** UCC1 Initial Financing Statement          **Filing Number:** 20240424000162-9
**Filing Date:** 04/24/2024 09:32 AM          **Lapse Date:** 04/24/2029

### Debtors

| Name | Type | Address |
|---|---|---|

EXHIBIT 8

| | | |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| MARLIN LEASING CORP | Organization | 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054, USA |

---

**IFS Number:** 20240509000005-5
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 05/09/2024 01:53 AM

**Filing Number:** 20240509000005-5
**Lapse Date:** 05/09/2029

**Debtors**

| Name | Type | Address |
|---|---|---|
| All City Towing | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20240626000141-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/26/2024 09:38 AM

**Filing Number:** 20240626000141-2
**Lapse Date:** 06/26/2029

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| FINANCIAL PACIFIC LEASING, INC. | Organization | PO BOX 4568, FEDERAL WAY, WA, 98063, USA |

---

**IFS Number:** 20250324000380-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 03/24/2025 01:16 PM

**Filing Number:** 20250324000380-3
**Lapse Date:** 03/24/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| All-City Towing LLC | Organization | 1213 West Mallory Ave, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 1213 West Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | Organization | PO BOX 2576 UCCSPREP@cscinfo.com, Springfield, IL, 62708, USA |

---

EXHIBIT 8

**IFS Number:** 20250331104218-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 03/31/2025 01:38 PM

**Filing Number:** 20250331104218-7
**Lapse Date:** 03/31/2030

#### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

#### Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700 Attn SPRS, GLENDALE, CA, 91203, USA |

---

**IFS Number:** 20250402106285-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2
**Lapse Date:** 04/01/2030

#### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

#### Secured Parties

| Name | Type | Address |
|---|---|---|
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250616150816-5
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/16/2025 11:14 AM

**Filing Number:** 20250616150816-5
**Lapse Date:** 06/16/2030

#### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W. Mallory Ave., Milwaukee, WI, 53221-3610, USA |

#### Secured Parties

| Name | Type | Address |
|---|---|---|
| CFG Merchant Solutions LLC | Organization | 180 Maiden Lane 15th Floor, New York, NY, 10038, USA |

EXHIBIT 8

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4
**Lapse Date:** 06/30/2030

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/10/2025 02:32 PM

**Filing Number:** 20250710165640-3
**Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination
**Filing Date:** 09/25/2025 12:18 PM

**Filing Number:** 20250925203311-3

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |

EXHIBIT 8

| Name | Type | Address |
|------|------|---------|
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20250716168102-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/16/2025 08:48 AM

**Filing Number:** 20250716168102-2
**Lapse Date:** 07/16/2030

**IFS Number:** 20250716168102-2
**Filing Type:** UCC3 Termination
**Filing Date:** 09/16/2025 03:24 PM

**Filing Number:** 20250916199130-8

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| Franklin Capital Management, LLC | Organization | 32300 Northwestern Hwy., Farmington Hills, MI, 48334, USA |

---

**IFS Number:** 20250716168103-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/16/2025 08:48 AM

**Filing Number:** 20250716168103-4
**Lapse Date:** 07/16/2030

**IFS Number:** 20250716168103-4
**Filing Type:** UCC3 Termination
**Filing Date:** 09/16/2025 03:24 PM

**Filing Number:** 20250916199129-1

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

EXHIBIT 8

| Name | Type | Address |
|------|------|---------|
| Franklin Capital Group, LLC | Organization | 32300 Northwestern Hwy., Farmington Hills, MI, 48334, USA |

---

**IFS Number:** 20250808181357-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 08/08/2025 10:42 AM

**Filing Number:** 20250808181357-2
**Lapse Date:** 08/08/2030

**IFS Number:** 20250808181357-2
**Filing Type:** UCC3 Termination
**Filing Date:** 09/18/2025 01:17 PM

**Filing Number:** 20250918200153-3

**Debtors**

| Name | Type | Address |
|------|------|---------|
| BRET'S TOWING LLC | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S TOWING & AUTO REPAIR | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20250904193261-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 09/04/2025 10:20 AM

**Filing Number:** 20250904193261-7
**Lapse Date:** 09/04/2030

**IFS Number:** 20250904193261-7
**Filing Type:** UCC3 Assignment
**Filing Date:** 10/22/2025 01:56 PM

**Filing Number:** 20251022216595-2

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, Sheboygan, WI, 53081, USA |
| OMS Properties, LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| NEWTEK BUSINESS SERVICES HOLDCO 6, INC. | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |
| NBL SPV II LLC | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |

---

**IFS Number:** 20250909195283-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 09/09/2025 09:14 AM

**Filing Number:** 20250909195283-4
**Lapse Date:** 09/09/2030

EXHIBIT 8

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700: Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/27/2025 09:16 AM

**Filing Number:** 20251027218401-4
**Lapse Date:** 10/27/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement  **Filing Number:** 20251203237060-4
**Filing Date:** 12/03/2025 11:11 AM  **Lapse Date:** 12/03/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement  **Filing Number:** 20251231250848-2
**Filing Date:** 12/31/2025 10:35 AM  **Lapse Date:** 12/31/2030

EXHIBIT 8

**<u>Debtors</u>**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

**<u>Secured Parties</u>**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

January 17, 2026

**UCC-11 Search Criteria**

Debtor Type: Organization
Status: Unlapsed Financing statements only
Date Range: N/A
Certified Through: 01/15/2026

**Search # 20260117259808-8**

Debtor Name: Bret's Towing

City Limited: N/A
State Limited: N/A

---

**IFS Number:** 20230731000230-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/31/2023 10:44 AM

**Filing Number:** 20230731000230-7
**Lapse Date:** 07/31/2028

**Debtors**

| Name | Type | Address |
|------|------|---------|
| BRET'S TOWING LLC | Organization | 1213 W. MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| OLD NATIONAL BANK | Organization | 788 N JEFFERSON ST STE 900, MILWAUKEE, WI, 53202, USA |

---

**IFS Number:** 20250331104218-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 03/31/2025 01:38 PM

**Filing Number:** 20250331104218-7
**Lapse Date:** 03/31/2030

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700 Attn SPRS, GLENDALE, CA, 91203, USA |

---

**IFS Number:** 20250402106285-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2
**Lapse Date:** 04/01/2030

EXHIBIT 8

## Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250630159601-4

**Filing Type:** UCC1 Initial Financing Statement

**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4

**Lapse Date:** 06/30/2030

## Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250808181357-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 08/08/2025 10:42 AM

**Filing Number:** 20250808181357-2
**Lapse Date:** 08/08/2030

**IFS Number:** 20250808181357-2
**Filing Type:** UCC3 Termination
**Filing Date:** 09/18/2025 01:17 PM

**Filing Number:** 20250918200153-3

**Debtors**

| Name | Type | Address |
|------|------|---------|
| BRET'S TOWING LLC | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S TOWING & AUTO REPAIR | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20250904193261-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 09/04/2025 10:20 AM

**Filing Number:** 20250904193261-7
**Lapse Date:** 09/04/2030

**IFS Number:** 20250904193261-7
**Filing Type:** UCC3 Assignment
**Filing Date:** 10/22/2025 01:56 PM

**Filing Number:** 20251022216595-2

**Debtors**

| Name | Type | Address |
|------|------|---------|
| ALL CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, Sheboygan, WI, 53081, USA |
| OMS Properties, LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| NEWTEK BUSINESS SERVICES HOLDCO 6, INC. | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |
| NBL SPV II LLC | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |

EXHIBIT 8

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

## Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|------|------|---------|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/27/2025 09:16 AM

**Filing Number:** 20251027218401-4
**Lapse Date:** 10/27/2030

## Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20251203237060-4
**Filing Date:** 12/03/2025 11:11 AM      **Lapse Date:** 12/03/2030

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20251231250848-2
**Filing Date:** 12/31/2025 10:35 AM      **Lapse Date:** 12/31/2030

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

EXHIBIT 8

| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

**Secured Parties**

| **Name** | **Type** | **Address** |
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

---

Evan Schmit

839 N. Jefferson St., Ste. 400

Milwaukee, WI 53202

January 28, 2026

---

**UCC-11 Search Criteria**

Debtor Type: Organization

Status: Unlapsed Financing statements only

Date Range: N/A

Certified Through: 01/27/2026

**Search # 20260128264463-5**

Debtor Name: ACT RE LLC

City Limited: N/A

State Limited: N/A

---

**IFS Number:** 20250402106285-2

**Filing Type:** UCC1 Initial Financing Statement

**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2

**Lapse Date:** 04/01/2030

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250630159601-4

**Filing Type:** UCC1 Initial Financing Statement

**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4

**Lapse Date:** 06/30/2030

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/10/2025 02:32 PM

**Filing Number:** 20250710165640-3
**Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination
**Filing Date:** 09/25/2025 12:18 PM

**Filing Number:** 20250925203311-3

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/03/2025 11:11 AM

**Filing Number:** 20251203237060-4
**Lapse Date:** 12/03/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| Name | Type | Address |
|---|---|---|
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/31/2025 10:35 AM

**Filing Number:** 20251231250848-2
**Lapse Date:** 12/31/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

January 28, 2026

**UCC-11 Search Criteria**

Debtor Type: Organization
Status: Unlapsed Financing statements only
Date Range: N/A
Certified Through: 01/27/2026

**Search # 20260128264466-1**

Debtor Name: Bret's RE LLC

City Limited: N/A
State Limited: N/A

---

**IFS Number:** 20250402106285-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2
**Lapse Date:** 04/01/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4
**Lapse Date:** 06/30/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/10/2025 02:32 PM

**Filing Number:** 20250710165640-3
**Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination
**Filing Date:** 09/25/2025 12:18 PM

**Filing Number:** 20250925203311-3

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
| --- | --- | --- |
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20250808181357-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 08/08/2025 10:42 AM

**Filing Number:** 20250808181357-2
**Lapse Date:** 08/08/2030

**IFS Number:** 20250808181357-2
**Filing Type:** UCC3 Termination
**Filing Date:** 09/18/2025 01:17 PM

**Filing Number:** 20250918200153-3

**Debtors**

| Name | Type | Address |
| --- | --- | --- |
| BRET'S TOWING LLC | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S TOWING & AUTO REPAIR | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
| --- | --- | --- |
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

**Debtors**

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement     **Filing Number:** 20251027218401-4
**Filing Date:** 10/27/2025 09:16 AM     **Lapse Date:** 10/27/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement     **Filing Number:** 20251203237060-4
**Filing Date:** 12/03/2025 11:11 AM     **Lapse Date:** 12/03/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/31/2025 10:35 AM

**Filing Number:** 20251231250848-2
**Lapse Date:** 12/31/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20260127263695-6
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 01/27/2026 02:18 PM

**Filing Number:** 20260127263695-6
**Lapse Date:** 01/27/2031

**Debtors**

| Name | Type | Address |
|---|---|---|
| BRET'S TOWING LLC | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |
| BRET'S TOWING & AUTO REPAIR | Organization | 2233 S BUSINESS DR, SHEBOYGAN, WI, 53081, USA |

EXHIBIT 8

| | | |
|---|---|---|
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

---

Evan Schmit                                                                                    January 28, 2026
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

---

**UCC-11 Search Criteria**                          **Search # 20260128264464-3**

Debtor Type: Organization                            Debtor Name: OMS Properties
Status: Unlapsed Financing statements only
Date Range: N/A                                      City Limited: N/A
Certified Through: 01/27/2026                        State Limited: N/A

---

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement   **Filing Number:** 20250630159601-4
**Filing Date:** 06/30/2025 05:02 PM                **Lapse Date:** 06/30/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

## Secured Parties

EXHIBIT 8

| Name | Type | Address |
|------|------|---------|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/10/2025 02:32 PM

**Filing Number:** 20250710165640-3
**Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination
**Filing Date:** 09/25/2025 12:18 PM

**Filing Number:** 20250925203311-3

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20250904193261-7
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 09/04/2025 10:20 AM

**Filing Number:** 20250904193261-7
**Lapse Date:** 09/04/2030

**IFS Number:** 20250904193261-7
**Filing Type:** UCC3 Assignment
**Filing Date:** 10/22/2025 01:56 PM

**Filing Number:** 20251022216595-2

**IFS Number:** 20250904193261-7
**Filing Type:** UCC3 Assignment
**Filing Date:** 01/21/2026 10:45 AM

**Filing Number:** 20260121261379-2

EXHIBIT 8

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, Sheboygan, WI, 53081, USA |
| OMS Properties, LLC | Organization | 1213 W Mallory Ave, Milwaukee, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| NEWTEK BUSINESS SERVICES HOLDCO 6, INC. | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |
| NBL SPV II LLC | Organization | 200 S Orange Avenue, Suite 1175, Orlando, FL, 32801, USA |
| U.S. BANK, NATIONAL ASSOCIATION, AND ITS SUCCESSOR AND ASSIGNS, AS IDENTURE TRUSTEE | Organization | 60 LIVINGSTON AVE, EP-MN-WS3D, St Paul, MN, 55107, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit                                                          January 28, 2026
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

**UCC-11 Search Criteria**                    **Search # 20260128264462-6**

Debtor Type: Organization                     Debtor Name: 5408 S 13th LLC
Status: Unlapsed Financing statements only
Date Range: N/A                               City Limited: N/A
Certified Through: 01/27/2026                 State Limited: N/A

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20251021216085-4
**Filing Date:** 10/21/2025 04:29 PM                   **Lapse Date:** 10/21/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

Page 1 of 3

EXHIBIT 8

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/27/2025 09:16 AM

**Filing Number:** 20251027218401-4
**Lapse Date:** 10/27/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/03/2025 11:11 AM

**Filing Number:** 20251203237060-4
**Lapse Date:** 12/03/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

EXHIBIT 8

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit                                                       January 28, 2026
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

**UCC-11 Search Criteria**                    **Search # 20260128264461-4**

Debtor Type: Organization                     Debtor Name: 5414 S 13th LLC
Status: Unlapsed Financing statements only
Date Range: N/A                               City Limited: N/A
Certified Through: 01/27/2026                 State Limited: N/A

---

**IFS Number:** 20250403106751-1
**Filing Type:** UCC1 Initial Financing Statement    **Filing Number:** 20250403106751-1
**Filing Date:** 04/02/2025 10:35 AM                 **Lapse Date:** 04/02/2030

### Debtors

| Name | Type | Address |
|------|------|---------|
| 5414 S 13TH LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| LOAN FUNDER, LLC - SERIES 95427 | Organization | 645 MADISON AVE, FLOOR 19, New York, NY, 10022, USA |

---

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement    **Filing Number:** 20250630159601-4
**Filing Date:** 06/30/2025 05:02 PM                 **Lapse Date:** 06/30/2030

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |

EXHIBIT 8

| | | |
|---|---|---|
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement **Filing Number:** 20251021216085-4
**Filing Date:** 10/21/2025 04:29 PM **Lapse Date:** 10/21/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

EXHIBIT 8

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement          **Filing Number:** 20251027218401-4
**Filing Date:** 10/27/2025 09:16 AM                       **Lapse Date:** 10/27/2030

### Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

### Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement          **Filing Number:** 20251203237060-4
**Filing Date:** 12/03/2025 11:11 AM                       **Lapse Date:** 12/03/2030

### Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

### Secured Parties

| Name | Type | Address |
| --- | --- | --- |

EXHIBIT 8

| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

January 28, 2026

**UCC-11 Search Criteria**

Debtor Type: Organization
Status: Unlapsed Financing statements only
Date Range: N/A
Certified Through: 01/27/2026

**Search # 20260128264460-5**

Debtor Name: Daddy Jeff LLC

City Limited: N/A
State Limited: N/A

---

**IFS Number:** 20250402106285-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2
**Lapse Date:** 04/01/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4
**Lapse Date:** 06/30/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|---|---|---|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 07/10/2025 02:32 PM

**Filing Number:** 20250710165640-3
**Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination
**Filing Date:** 09/25/2025 12:18 PM

**Filing Number:** 20250925203311-3

### Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

## Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/03/2025 11:11 AM

**Filing Number:** 20251203237060-4
**Lapse Date:** 12/03/2030

## Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| | | |
|---|---|---|
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20251231250848-2
**Filing Date:** 12/31/2025 10:35 AM      **Lapse Date:** 12/31/2030

## Debtors

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

EXHIBIT 8



# State of Wisconsin
# Department of Financial Institutions

Evan Schmit
839 N. Jefferson St., Ste. 400
Milwaukee, WI 53202

January 28, 2026

**UCC-11 Search Criteria**

Debtor Type: Organization
Status: Unlapsed Financing statements only
Date Range: N/A
Certified Through: 01/27/2026

**Search # 20260128264465-5**

Debtor Name: Mactire Services LLC

City Limited: N/A
State Limited: N/A

---

**IFS Number:** 20250402106285-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 04/01/2025 03:45 PM

**Filing Number:** 20250402106285-2
**Lapse Date:** 04/01/2030

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 WEST MALLORY AVENUE, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
|------|------|---------|
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Organization | 330 N BRAND BLVD, SUITE 700; ATTN:SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20250630159601-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 06/30/2025 05:02 PM

**Filing Number:** 20250630159601-4
**Lapse Date:** 06/30/2030

### Debtors

| Name | Type | Address |
|------|------|---------|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

Page 1 of 5

EXHIBIT 8

| | | |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 5712 S 110TH ST, HALES CORNERS, WI, 53130, USA |
| ALL-CITY TOWING LLC | Organization | 11510 W. JANESVILLE ROAD, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 3787 S 21ST, MILWAUKEE, WI, 53233, USA |
| ALL CITY TOWING COMPANY | Organization | PO BOX 126, HALES CORNERS, WI, 53130, USA |
| ALL CITY TOWING | Organization | 2658 S 51 ST, MILWAUKEE, WI, 53219, USA |
| JEFFERY JAMES PILLER | Individual | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 5331, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE | Organization | 914 S STREET / SPRS@FICOSO.COM, SACRAMENTO, CA, 95811, USA |

---

**IFS Number:** 20250710165640-3
**Filing Type:** UCC1 Initial Financing Statement      **Filing Number:** 20250710165640-3
**Filing Date:** 07/10/2025 02:32 PM      **Lapse Date:** 07/10/2030

**IFS Number:** 20250710165640-3
**Filing Type:** UCC3 Termination      **Filing Number:** 20250925203311-3
**Filing Date:** 09/25/2025 12:18 PM

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY PILLER | Individual | 3023 W FOREST HILL AVENUE, FRANKLIN, WI, 53132, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

EXHIBIT 8

| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| QFS CAPITAL, LLC | Organization | 7901 4TH ST. N STE 13070, ST. PETERSBURG, FL, 33702, USA |

---

**IFS Number:** 20251021216085-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/21/2025 04:29 PM

**Filing Number:** 20251021216085-4
**Lapse Date:** 10/21/2030

### Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL CITY TOWING | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ALL-CITY TOWING LLC | Organization | 2073 County Hwy W, GRAFTON, WI, 53024, USA |
| BRET'S TOWING LLC | Organization | 2233 S Business Dr, SHEBOYGAN, WI, 53081, USA |
| THE MILWAUKEE CANNABIS COMPANY L.L.C. | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| OMS PROPERTIES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LONGBOARD WEB PRODUCTIONS LLC | Organization | 5656 CHELSEA AVE, LA JOLLA, CA, 92037, USA |
| 5414 S 13th LLC | Organization | 1213 W MALLORY AVE,, MILWAUKEE, WI, 53221, USA |

### Secured Parties

| Name | Type | Address |
| --- | --- | --- |
| Corporation Service Company, As Representative | Organization | PO BOX 2576 UCCSPREP@CSCGLOBAL.COM, Springfield, IL, 62703, USA |

---

**IFS Number:** 20251027218401-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 10/27/2025 09:16 AM

**Filing Number:** 20251027218401-4
**Lapse Date:** 10/27/2030

### Debtors

| Name | Type | Address |
| --- | --- | --- |
| ALL-CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |

EXHIBIT 8

| ALLCITYTOWING | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
|---|---|---|
| BRETS TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC ACT RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 2645 SOUTH 14TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, Milwaukee, WI, 53221, USA |
| Jeffrey James Piller | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CHTD Company | Organization | P.O. Box 2576, Springfield, IL, 62708, USA |

---

**IFS Number:** 20251203237060-4
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/03/2025 11:11 AM

**Filing Number:** 20251203237060-4
**Lapse Date:** 12/03/2030

**Debtors**

| Name | Type | Address |
|---|---|---|
| ALL CITY TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5414 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| 5408 S 13TH LLC | Organization | 1213 W MALLORY AVE, MILWAUKEE, WI, 53221, USA |
| JEFFREY JAMES PILLER | Individual | 3023 W FOREST HILL AVE, FRANKLIN, WI, 53132, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |

---

**IFS Number:** 20251231250848-2
**Filing Type:** UCC1 Initial Financing Statement
**Filing Date:** 12/31/2025 10:35 AM

**Filing Number:** 20251231250848-2
**Lapse Date:** 12/31/2030

**Debtors**

EXHIBIT 8

| Name | Type | Address |
|---|---|---|
| ALL-CITY TOWING, LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| ACT RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| AUTO HAULERS LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S RE LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| BRET'S TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| DADDY JEFF LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| LANSER TOWING LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MACTIRE SERVICES LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| MILWAUKEE PARKING MANAGEMENT LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |
| PILLER GROUP LLC | Organization | 1213 West Mallory Avenue, Milwaukee, WI, 53221, USA |

## Secured Parties

| Name | Type | Address |
|---|---|---|
| C T Corporation System, as representative | Organization | 330 N Brand Blvd, Suite 700; Attn: SPRS, Glendale, CA, 91203, USA |